**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**David TIBURCIO–AVILA,**
**Defendant–Appellant.**

No. 05–40142
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Oct. 24, 2006.

James Lee Turner, Assistant U.S. Attorney, Kathlyn Giannaula Snyder, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Philip G. Gallagher, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before JOLLY, DeMOSS, and STEWART, Circuit Judges.

PER CURIAM: *

■ David Tiburcio–Avila appeals the sentence imposed following his guilty-plea conviction for being found illegally in the United States after deportation. Tiburcio–Avila was sentenced to 57 months in prison and three years of supervised release. Tiburcio–Avila contends that the district court abused its discretion by imposing as a condition of supervised release that he cooperate in the collection of a DNA sample. Because this issue is not ripe for review, this court does not have jurisdiction, and the appeal must be dismissed in part. *See United States v. Riascos–Cuenu,* 428 F.3d 1100, 1101–02 (5th Cir.2005), *cert. granted, judgment vacated by Riascos–Cuenu v. U.S.,* —— U.S. ——, 127 S.Ct. 827, —— L.Ed.2d —— (2006). Tiburcio–Avila correctly concedes that the

ripeness issue is foreclosed by circuit precedent but raises his argument to preserve it for further review.

■ Tiburcio–Avila argues that the district court plainly erred in imposing his sentence under the then mandatory United States Sentencing Guidelines, which were subsequently held unconstitutional in *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Because he did not raise this issue in the district court, review is limited to plain error. *See United States v. Harris,* 104 F.3d 1465, 1471–72 (5th Cir.1997). Under the plain-error standard of review, "reversal is not required unless there is (1) an error; (2) that is clear or plain; (3) that affects the defendant's substantial rights; and (4) that seriously affects the fairness, integrity, or public reputation of judicial proceedings." *United States v. Vasquez,* 216 F.3d 456, 459 (5th Cir.2000). The imposition of Tiburcio–Avila's sentence under the mandatory Guidelines was error that was plain. *See United States v. Martinez–Lugo,* 411 F.3d 597, 600 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 464, 163 L.Ed.2d 352 (2005). However, Tiburcio–Avila has not shown that the error affected his substantial rights as he has not shown that the district court would likely have imposed a lesser sentence under an advisory guidelines sentencing scheme. *See id.* at 600–01. Therefore, he has not shown that the district court's imposition of his sentence under the mandatory Guidelines was reversible plain error. *See id.*

■ Tiburcio–Avila argues that his conviction should be vacated because the "felony" and "aggravated felony" provisions of 8 U.S.C. § 1326(b) are unconstitutional.

---

His constitutional challenge to § 1326(b) is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Tiburcio–Avila contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Tiburcio–Avila properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

JUDGMENT AFFIRMED; APPEAL DISMISSED IN PART.

Austin, TX, Donald Steven Glywasky, Galveston County Legal Department, Galveston, TX, Jim D. Wiginton, District Attorney's Office for the County of Brazoria, Angleton, TX, Frank Edward Sanders, Assistant County Attorney, County Attorney's Office for the County of Harris, Houston, TX, David R. Hurley, County Attorney's Office for the County of Fort Bend, Richmond, TX, for Defendants–Appellees.

Before DAVIS, WIENER, and OWEN, Circuit Judges.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

the limited circumstances set forth in 5TH CIR. R. 47.5.4.